**Buddy Jack PERRYMORE, Jr., Plaintiff–Appellant**

v.

**Carolyn W. COLVIN, Acting Commissioner, Social Security Administration, Defendant–Appellee.**

No. 14–3507.

United States Court of Appeals, Eighth Circuit.

Submitted: May 26, 2015.

Filed: June 22, 2015.

David Kit Harp, Walker & Shock, Fort Smith, AR, for Plaintiff–Appellant.

Deborah Groom, Assistant U.S. Attorney, U.S. Attorney's Office, Fort Smith, AR, Adrial B. McField, Special Assistant U.S. Attorney, Michael McGaughran, Social Security Administration Office of General Counsel Region VI, Dallas, TX, for Defendant–Appellee.

Before SHEPHERD, BYE, and KELLY, Circuit Judges.

PER CURIAM.

Buddy Jack Perrymore, Jr. appeals the district court's[1] order affirming the denial

---

1. The Honorable James M. Moody, Jr., United States District Judge for the Eastern District of Arkansas.

1. The Honorable Barry A. Bryant, United States Magistrate Judge for the Western District of Arkansas, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

of disability insurance benefits and supplemental security income. We agree with the district court that the administrative decision denying benefits is supported by substantial evidence on the record as a whole. *See Lott v. Colvin,* 772 F.3d 546, 548 (8th Cir.2014). As to Perrymore's assertions of error, we find that the administrative law judge's (ALJ's) determination on the severity of Perrymore's alleged disabling impairments is consistent with the record as a whole. *See Kirby v. Astrue,* 500 F.3d 705, 707–08 (8th Cir.2007) (it is claimant's burden to establish that impairment is severe; if impairment has no more than minimal effect on claimant's ability to work, it does not qualify as severe). We also conclude that the ALJ properly discounted the residual-functional-capacity opinions of certain medical professionals. *See Davidson v. Astrue,* 501 F.3d 987, 990–91 (8th Cir.2007) (treating physician's opinion does not automatically control, and may be discounted if inconsistent with his own treatment notes); *Kirby,* 500 F.3d at 709 (consulting physician's opinion deserves no special weight, and is entitled to less weight when based largely on claimant's subjective complaints). Accordingly, it was proper for the ALJ to apply the Medical Vocational Guidelines to find Perrymore not disabled. The judgment of the district court is affirmed.